**UNITED STATES of America,**
**Appellee,**

v.

**SHI YONG WEI, Lin Guang,**
**Defendants–Appellants.**

Nos. 08–1863–cr (L), 08–2194–cr (CON).

United States Court of Appeals,
Second Circuit.

April 29, 2010.

Alan M. Nelson, Lake Success, NY, for Defendant–Appellant, Shi Yong Wei.

Jonathan I. Edelstein, New York, NY, for Defendant–Appellant, Lin Guang.

Jennifer G. Rodgers, Assistant United States Attorney (Miriam E. Rocah, on the brief), for Lev L. Dassin, Acting United States Attorney for the Southern District of New York, New York, NY, for Appellee.

Present: REENA RAGGI and PETER W. HALL, Circuit Judges.*

## SUMMARY ORDER

Defendants Shi Yong Wei and Lin Guang were convicted following a jury trial of conspiracy to commit extortion and multiple counts of substantive extortion. *See* 18 U.S.C. § 1951. Shi and Lin here appeal their amended sentences of 210 months' and 143 months' imprisonment, respectively, imposed after remand by this court. *See United States v. Guang*, 511 F.3d 110, 125 (2d Cir.2007) (holding that district court erred in imposing six-level sentence enhancement applicable when extortion victim sustains permanent bodily injury). Defendants assert (1) error in the district court's Guidelines calculation on remand, and (2) substantive unreasonableness in their terms of incarceration. We review defendants' sentencing challenges under an abuse-of-discretion standard that "incorporates *de novo* review of questions of law (including interpretation of the Guidelines) and clear-error review of ques-

---

* Judge Rosemary S. Pooler, originally assigned to this panel, did not participate in the consideration of this appeal. The remaining two members of the panel, who are in agreement, have determined this matter in accordance with Second Circuit Internal Operating Procedure E(b).

tions of fact." *United States v. Legros,* 529 F.3d 470, 473–74 (2d Cir.2008); *see also United States v. Cavera,* 550 F.3d 180, 187 (2d Cir.2008) (*en banc* ). For a finding of fact to be clearly erroneous, we must be "left with the definite and firm conviction that a mistake has been committed." *United States v. Cuevas,* 496 F.3d 256, 267 (2d Cir.2007) (internal quotation marks omitted). We will set aside a district court's sentence as substantively unreasonable "only in exceptional cases where the trial court's decision cannot be located within the range of permissible decisions." *United States v. Cavera,* 550 F.3d at 189 (internal quotation marks omitted). In applying these principles to this case, we assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

### 1.  *The Guidelines Calculation*

■ Defendants submit that the evidence of victim injury was insufficient to support a three-level Guidelines enhancement pursuant to U.S.S.G. § 2B3.2(b)(4). We disagree. Section 2B3.2(b)(4) calls for a two-level enhancement for "bodily injury," defined as "any significant injury; *e.g.,* an injury that is painful and obvious, or is of a type for which medical attention ordinarily would be sought." U.S.S.G. § 1B1.1, cmt. n. 1(B); *see id.* § 2B3.2 cmt. n. 1 (cross-referencing § 1B1.1). The same Guideline calls for a four-level enhancement for "serious bodily injury," defined as "injury involving extreme physical pain or the protracted impairment of a function of a bodily member, organ, or mental faculty; or requiring medical inter-

vention such as surgery, hospitalization, or physical rehabilitation." *Id.* § 1B1.1, cmt. n. 1(L).

In this case, the district court found that defendants sprayed one of their victims, Zhang Qing Hai, with a blinding liquid and beat him so severely that he lost consciousness. Upon Zhang's arrival at a hospital, his shirt was full of blood and he required stitches. Further, the district court found, based in part on its own observation, that, as a result of the assault, Zhang's ability to read remained impaired for at least two and a half years, through defendants' trial. These factual findings, largely based on Zhang's trial testimony, were not clearly erroneous. *See United States v. Cuevas,* 496 F.3d at 267 (observing that factual findings based on witness testimony "are entitled to particular deference" since credibility assessment "is distinctly the province of the district court" (internal quotation marks and citation omitted)).[1] Such findings were sufficient to support "at least a three-level increase" in the offense-level calculation. Sentencing Tr. at 5; *see United States v. Guang,* 511 F.3d at 124 (collecting cases indicating that determination of injury level "presents a predominantly factual issue, which we review for clear error"). Where a victim has been beaten bloody and unconscious, requiring emergency hospitalization (even briefly) and stitches, any reasonable person would conclude that the injury caused "extreme physical pain." *See United States v. Eubanks,* 593 F.3d 645, 651 (7th Cir.2010) (upholding three-level enhancement for injuries deemed "greater than … 'significant' but not quite 'serious' " where victim required four staples to

---

1. The fact that an ophthalmologist who examined Zhang more than five years after the assault could not conclusively determine the cause of the mild conjunctival scarring still evident in Zhang's eyes does not leave us with a definite and firm conviction that the district court was mistaken in finding it more likely

than not that spraying Zhang's eyes with a blinding substance impaired his vision. *See United States v. Martinez,* 525 F.3d 211, 215 (2d Cir.2008) (noting "judicial authority to find facts relevant to sentencing by a preponderance of the evidence" (internal quotation marks and alteration omitted)).

close head wound and *"almost* lost consciousness" (emphasis added)); *cf. United States v. Tavares,* 93 F.3d 10, 16 (1st Cir. 1996) (observing that one-inch laceration requiring stitches and accompanied by "great deal of blood loss ... might well be thought [sufficiently] serious" to warrant four-level enhancement for "serious bodily injury"). Similarly, where a person who has had a blinding liquid sprayed in his eyes manifests continued difficulty reading apparent to the district court more than two years later, a finding of protracted vision impairment is warranted.

Accordingly, we reject defendants' Guidelines calculation challenge as without merit.

2. *Substantive Reasonableness*

■ Equally meritless are defendants' claims that their sentences are substantively unreasonable. Shi's extortionate activities spanning a four-year period involved eight victims and the use (not simply the threat) of violence. Although Lin's crimes involved three victims, he too used actual violence. These circumstances by themselves preclude us from finding that the challenged sentences— within defendants' Guidelines ranges—are substantively unreasonable. *See Rita v. United States,* 551 U.S. 338, 347, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007) (noting that Guidelines sentence "significantly increases the likelihood that the sentence is a reasonable one"); *United States v. Fernandez,* 443 F.3d 19, 27 (2d Cir.2006). Evidence that defendants made efforts to rehabilitate themselves in prison—*e.g.,* by learning English—does not move the challenged sentences outside the broad range of reasonable punishments available to the district court. *See United States v. Jones,* 531 F.3d 163, 174 (2d Cir.2008).

We have considered defendants' remaining arguments on appeal and conclude that they are without merit. Accordingly, we AFFIRM the judgment of the district court.